Honorable Thomas S. Zilly

1

2

3

4

5

6

7

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF WASHINGTON AT TACOMA

8

9

10

11

12

13

JACOB BEATY and JESSICA BEATY on
behalf of themselves and all others similarly
situated,

                    Plaintiffs,

v.

FORD MOTOR COMPANY,

                    Defendant.

No. 3:17-cv-05201-TSZ

PRETRIAL ORDER

14

**JURISDICTION**

15

    This Court has jurisdiction over this matter and all claims under 28 U.S.C. § 332(d)

16

because Plaintiffs' claims were filed as a proposed class action under the Class Action Fairness

17

Act.

18

**CLAIMS AND DEFENSES**

19

    Plaintiffs will pursue the following claims for relief at trial.

20

    1.    Violation of the Washington Consumer Protection Act (the "WCPA"), for

21

damages related to Plaintiffs' payment of out-of-pocket expenses relating to the

22

repair/replacement of the panoramic sunroof in their 2013 Ford Escape.

23

    2.    Fraudulent concealment under Washington law, for damages related to Plaintiffs'

24

payment of out-of-pocket expenses relating to the repair/replacement of the panoramic sunroof in

25

their 2013 Ford Escape.

26

27

PRETRIAL ORDER
(NO. 2:17-CV-00738-TSZ) - 1

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

1          Defendant Ford asserts, without conceding it bears the burden of proof on any matter,

2    the following defenses.

3          1.    Ford made no false or misleading statements of material fact or omissions of

4    material fact and/or Ford made no false or misleading statements of material fact or omissions

5    of material fact with scienter.

6          2.    Plaintiffs did not rely on any statements of material fact or omissions of material

7    fact made by Ford.

8          3.    Any damages or injury claimed by Plaintiffs was caused by the intervening

9    actions and conduct of third parties over whom Ford had no control and for whom Ford is

10   neither responsible nor liable, or by superseding causes for which Ford bears no responsibility.

11         4.    Ford did not have the requisite knowledge of any alleged defect at the time of

12   sale.

13         5.    Plaintiffs' claims are preempted by federal statutes, rules, and regulations,

14   including Federal Motor Vehicle Safety Standard 205.

15         6.    Ford's acts and practices were reasonable in relation to the development and

16   preservation of business or were not injurious to the public interest. *See* 6A Wash. Prac., Wash.

17   Pattern Jury Instr. Civ. WPI 310.02 (7th ed.) ("The Consumer Protection Act does not prohibit

18   acts or practices that are reasonable in relation to the development and preservation of business

19   or that are not injurious to the public interest.").

20                                    **ADMITTED FACTS**

21         The following facts are admitted by the parties.

22         1.    Plaintiffs Jacob and Jessica Beaty purchased a new 2013 Ford Escape, Titanium

23   model (VIN: 1FMCU9J96DUB088941) on September 25, 2012.

24         2.    Plaintiffs' 2013 Ford Escape included a panoramic sunroof.

25         3.    Plaintiffs' 2013 Ford Escape was designed, in part, and manufactured, in part,

26   by Defendant Ford Motor Company.

27

PRETRIAL ORDER
(NO. 2:17-CV-00738-TSZ) - 2

1    4.    On February 8, 2017, the panoramic sunroof in Plaintiffs' 2013 Ford Escape

2    shattered.

3    5.    The panoramic sunroof in Plaintiffs' 2013 Ford Escape was repaired by Auto

4    Glass Professionals, located in Olympia, Washington.

5                                **STIPULATIONS**

6    The Parties have met-and-conferred and agree:

7    1.    Determination of liability should be bifurcated from damages, which are

8    stipulated to be $610.94. Trial shall proceed on liability only.

9    2.    The jury shall not be advised or instructed as to the amount of damages. The

10   jury should be advised: "Plaintiffs are suing for property damages, not personal injuries; and

11   the amount of Plaintiffs' damages is not an issue that the jury must decide."

12                                **ISSUES OF LAW**

13   The following issues of law are to be determined by the Court.

14   1.    The Court has already determined that genuine issues of material fact exist as

15   to whether Plaintiffs raised a viable claim for violation of the WCPA. Dkt. # 264 at 1-2.

16   2.    The Court has already determined that genuine issues of material fact exist as

17   to whether Plaintiffs have raised a viable claim for fraudulent concealment under Washington

18   law. (*See generally id.*)

19   3.    The Parties have met-and-conferred and agree that trial shall proceed on

20   liability only. In the event Plaintiffs prevail on liability, the Parties have stipulated that

21   Plaintiffs damages are $610.94.

22   4.    The Parties will have motions *in limine* for the Court's consideration.

23                                **EXPERT WITNESSES**

24   The names and addresses of the expert witnesses to be called by each party at trial and

25   the issues upon which each will testify are as follows. The Parties preserve all objections to

26   admissibility of expert testimony.

27

PRETRIAL ORDER
(NO. 2:17-CV-00738-TSZ) - 3

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

On behalf of Plaintiffs:

| PLAINTIFFS' EXPERT WITNESSES | | | | |
|---|---|---|---|---|
| Name | Address | Issues of Testimony | Will Testify | Possible Witness Only |
| 1 Hannemann, Neil | c/o Plaintiffs' counsel of record | The existence of a defect in Defendant's vehicles and in Beatys' Ford vehicle, the safety hazard posed by this defect, and parts sold rate for the Ford Escape and other Ford vehicles. | X | |
| 2 Read, Thomas | c/o Plaintiffs' counsel of record | The existence of a defect in Defendant's vehicles and in Beatys' Ford vehicle, the characteristics of various glass types, glass manufacturing, glass performance, and glass failure analysis. | X | |

On behalf of Defendant:

| DEFENDANT'S EXPERT WITNESSES | | | | |
|---|---|---|---|---|
| Name | Address | Issues of Testimony | Will Testify | Possible Witness Only |
| 1 Carhart, Michael | Exponent, 23445 N. 19th Ave., Phoenix, AZ | Automotive safety glass characteristics, performance, historical usage, federal safety and industry standards, and mechanical and biomechanical uses; Litigation testing. | X | |
| 2 Eikey, Chris | (Formerly Ford Motor Co.) Fusion Engineering LLC, 1804 Centre Point Cir., Suite 112, Naperville, IL | Ford vehicle design, manufacture, testing, and certification; Ford's investigation of PSR claims, as necessary; Comparison of Ford PSR vehicles, as necessary; Inspection of Beaty Escape; Litigation testing. | X | |
| 3 Padmanaban, Jeya | JP Research, 4300 El Camino Real, Suite 105, Los Altos, CA | Claim rate analyses for the Ford Escape and other Ford PSR vehicles, as necessary; Comparison of claims rates; Analysis of claims as to safety; and Responding to Plaintiffs' expert's parts replacement analysis. | X | |

PRETRIAL ORDER
(NO. 2:17-CV-00738-TSZ) - 4

| DEFENDANT'S EXPERT WITNESSES | | | | |
|---|---|---|---|---|
| **Name** | **Address** | **Issues of Testimony** | **Will Testify** | **Possible Witness Only** |
| 4 Taylor, Paul | Exponent, 149 Commonwealth Dr., Menlo Park, CA | Comparison of Ford PSR vehicles, as necessary; Rock modeling analysis. | X | |
| 5 Verghese, Paul | Exponent, 1075 Worcester St., Natick, MA | Glass design, manufacturing, performance stresses, fracture analysis (fractography); Evaluation of Beaty Escape; Litigation Testing. | X | |

## OTHER WITNESSES

The names and addresses of witnesses, other than experts, to be used by each party at trial and the general nature upon which each is expected to testify are as follows. The Parties preserve all objections to admissibility of non-expert witness testimony.

On behalf of Plaintiffs:

| PLAINTIFFS' OTHER WITNESSES | | | | |
|---|---|---|---|---|
| **Name** | **Address** | **General Nature Of Testimony** | **Will Testify** | **Possible Witness Only** |
| 1 Beaty, Jacob | c/o Plaintiffs' counsel of record | His personal experiences in purchasing the Ford vehicle at issue; and the damages Plaintiffs suffered in seeking repairs for the panoramic sunroof in the Ford vehicle. | | X |
| 2 Beaty, Jessica | c/o Plaintiffs' counsel of record | Her personal experiences in purchasing the Ford vehicle at issue and in driving the Ford vehicle when the panoramic sunroof spontaneously shattered; the damages Plaintiffs suffered in seeking repairs for the panoramic sunroof in the Ford vehicle. | X | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| | Name | Address | General Nature Of Testimony | Will Testify | Possible Witness Only |
|---|---|---|---|---|---|
| | **PLAINTIFFS' OTHER WITNESSES** | | | | |
| 3 | Eikey, Chris | c/o Defendant's counsel of record | Defendant's root cause and problem-solving efforts and any conclusions including actual or contemplated corrective actions related to panoramic sunroof failures in its vehicles; Defendant's communications with its suppliers and dealers and government entities including NHTSA and KATRI, regarding panoramic sunroof failures; Defendant's development, design, testing, and implementation of panoramic sunroofs in its vehicles; Defendant's discovery of the risk of panoramic sunroof failures; Any changes, and reasons for those changes, made to Defendant's panoramic sunroofs; and Defendant's warranty and part sales information relating to panoramic sunroof failures in its vehicles. | | X |
| 4 | Hansen, Thayne | c/o Defendant's counsel of record | Defendant's warranty and goodwill practices relating to panoramic sunroof failures in its vehicles; and compensation Defendant has or may receive or request from its panoramic sunroof suppliers due to panoramic sunroof failures. | | X, by deposition |
| 5 | Hanssens, Dominique | c/o Defendant's counsel of record | Defendant's expert regarding failure and/or incident rate analysis | | X, by deposition |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| PLAINTIFFS' OTHER WITNESSES | | | | |
|---|---|---|---|---|
| | Name | Address | General Nature Of Testimony | Will Testify | Possible Witness Only |
| 6 | Tuneff, Mark | c/o Defendant's counsel of record | Defendant's root cause analysis efforts related to panoramic sunroof failures in its vehicles; Defendant's discovery and knowledge of the panoramic sunroof defect including through customer complaints, dealer reports, warranty data and other field data; Defendant's communications with NHTSA, KATRI, or other government entities regarding panoramic sunroof failures in its vehicles; Defendant's decision to not recall vehicles with panoramic sunroofs; and Defendant's use of warranty and part sales information in internal investigations. | | X, by deposition |

On behalf of Defendant:

| DEFENDANT'S OTHER WITNESSES | | | | |
|---|---|---|---|---|
| | Name | Address | General Nature Of Testimony | Will Testify | Possible Witness Only |
| 1 | Beaty, Jacob | c/o Plaintiffs' counsel of record | Plaintiffs' 2013 Ford Escape and their claims. | X, by deposition | |
| 2 | Beaty, Jessica | c/o Plaintiffs' counsel of record | Plaintiffs' 2013 Ford Escape and their claims. | | X* |
| 3 | Beveridge, Steven | c/o Auto Glass Professionals, 2900 Pacific Ave. SE, Olympia, WA 98501 | The removal and replacement of the sunroof in Plaintiffs' 2013 Ford Escape. | X | |

* Ford reserves the right to designate deposition testimony of Jessica Beaty if Plaintiffs do not present her for testimony, as indicated in the pretrial statement.

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

## EXHIBITS

| PLAINTIFFS' EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 1 | 09/25/2012 Vehicle Buyer's Order, Scarff Ford Auburn. [PL- BEATY_000246 -0251] | Disputed | Disputed | FRE 401-403, 901, Trial Stip | |
| 2 | Retail Installment Sale Contract  Simple Finance Charge. [PL- BEATY_000252 -0259] | Disputed | Disputed | FRE 401-403, 901, Trial Stip | |
| 3 | Picture of Plaintiffs' panoramic sunroof ("PSR"). [PL-BEATY_000260] | Stipulated | Stipulated | | |
| 4 | "Contact Us" form on Ford website submitted by Plaintiff Jessica Beaty. [PL-BEATY_000265] | Stipulated | Stipulated | | |
| 5 | Safercar.gov complaint submitted by Plaintiff Jessica Beaty. [PL-BEATY_000284] | Stipulated | Stipulated | | |
| 6 | *Withdrawn as duplicative of Exhibit 401.* | | | | |
| 7 | Enterprise Rental Agreement Summary. [FORD Beaty-Enterprise 0000003-0004] | Disputed | Disputed | FRE 401-403, 901, Trial Stip | |
| 8 | Enterprise Rental Agreement Invoice. [PL-BEATY_000263-0264] | Disputed | Disputed | FRE 401-403, 901, Trial Stip | |
| 9 | *Withdrawn.* | | | | |
| 10 | VIN FSA Details. [Ford-Beaty 0023846-3857] | Disputed | Disputed | FRE 401-403, 901 | |
| 11 | Declaration of Neil Hannemann. | Disputed | Disputed | FRE 401-403, 801-802, 805; 901; Trial Stip; Ford MILs | |
| 12 | Second Declaration of Neil Hannemann. | Disputed | Disputed | FRE 401-403, 801-802, 805; 901; Trial Stip; Ford MILs | |
| 13 | Parts list. [Ford-Beaty 0098695] | Disputed | Disputed | FRE 401-403, Ford MILs | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
|------|-------------|--------------|---------------|-----------|----------|
| 14 | Ford Warranty and Policy Manual excerpt. [Ford-Beaty 0009905-9935] | Disputed | Disputed | Incomplete; FRE 401-403, 901 | |
| 15 | AWS Standards Claim List. [Ford-Beaty 0002342-2367] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 16 | Spreadsheet of Defendant's vehicles with PSRs. [see Verghese Dep. Ex. 5; Eikey Dep. Ex. 35A] | Disputed | Disputed | FRE 401-403, 901, Ford MIL | |
| 17 | Safercar.gov (NHTSA) search results showing complaints. [see Verghese Dep. Ex. 8; Taylor Dep. Ex. 83] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 18 | 02/09/2007 CQIS Detail Report. [Ford-Beaty 0027485-7486] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 19 | 02/19/2007 CQIS Detail Report. [Ford-Beaty 0027477-7479] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 20 | 4/16/2007 CQIS Detail Report. [Ford-Beaty 0027480-7481] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 21 | 07/17/2007 CQIS Detail Report. [Ford-Beaty 0027482-7484] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 22 | 07/20/2007 Complaint. [Ford-Beaty 0038897] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 23 | 03/05/2008 CQIS Detail Report. [Ford-Beaty 0027487-7488] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 24 | 07/23/2008 Complaint. [Ford-Beaty 0081865-1866] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 25 | 07/29/2008 Complaint. [Ford-Beaty 0081868] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |

(Table header: **PLAINTIFFS' EXHIBITS**)

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| | | PLAINTIFFS' EXHIBITS | | | |
|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 26 | 05/20/2009 CQIS Detail Report. [Ford-Beaty 0083000-3002] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 27 | 06/25/2009 Complaint. [Ford-Beaty 0081877] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 28 | 07/17/2009 Complaint. [Ford-Beaty 0081867] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 29 | 08/12/2009 Complaint. [Ford-Beaty 0081870] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 30 | 09/09/2009 Complaint. [Ford-Beaty 0081862] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 31 | 09/10/2009 Complaint. [Ford-Beaty 0081861] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 32 | 10/13/2009 Complaint. [Ford-Beaty 0082089] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 33 | 02/01/2010 Complaint. [Ford-Beaty 0081863] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 34 | 02/06/2010 Complaint. [Ford-Beaty 0098912-8913] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 35 | 04/02/2010 Complaint. [Ford-Beaty 0081875] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 36 | 04/06/2010 Complaint. [Ford-Beaty 0081871-1873] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 37 | 04/16/2010 Complaint. [Ford-Beaty 0098902] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
|------|-------------|--------------|---------------|-----------|----------|
| | **PLAINTIFFS' EXHIBITS** | | | | |
| 38 | 04/28/2010 Complaint. [Ford-Beaty 0081874] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 39 | 05/12/2010 Complaint. [Ford-Beaty 0081869] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 40 | 05/25/2010 Complaint. [Ford-Beaty 0081860] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 41 | 07/06/2010 CQIS Detail Report. [Ford-Beaty 0027535-7536] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 42 | 08/06/2010 CQIS Detail Report. [Ford-Beaty 0027537-7538] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 43 | 12/09/2010 CQIS Detail Report. [Ford-Beaty 0083007-3008] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 44 | 01/11/2011 Complaint. [Ford-Beaty 0081879] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 45 | 01/25/2011 CQIS Detail Report. [Ford-Beaty 0083009-3010] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 46 | 02/01/2011 Complaint. [Ford-Beaty 0081863] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 47 | 06/07/2011 Complaint. [Ford-Beaty 0081880] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 48 | 06/07/2011 Complaint. [Ford-Beaty 0081881] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 49 | 07/19/2011 Complaint. [Ford-Beaty 0098906-8909] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| PLAINTIFFS' EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 50 | 07/26/2011 Complaint. [Ford-Beaty 0098910] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 51 | 08/12/2011 Complaint. [Ford-Beaty 0081882] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 52 | 11/17/2011 Complaint. [Ford-Beaty 0081878] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 53 | 12/02/2011 Complaint. [Ford-Beaty 0081864] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 54 | 04/03/2012 CQIS Detail Report. [Ford-Beaty 0092734-2736] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 55 | 06/7/2012 CQIS Detail Report. [see Tuneff Dep. Ex. 18] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 56 | 08/01/2012 Complaint. [Ford-Beaty 0081876] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 57 | 08/28/2012 Complaint. [Ford-Beaty 0098903] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 58 | 08/30/2012 CQIS Detail Report. [Ford-Beaty 0093515-3517] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 59 | 12/03/2012 CQIS Detail Report. [Ford-Beaty 0093367-3369] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 60 | 01/16/2013 CQIS Detail Report. [see Tuneff Dep. Ex. 19] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 61 | 01/17/2013 Complaint. [Ford-Beaty 0038648-8649] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |

| | | PLAINTIFFS' EXHIBITS | | | | |
|---|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted | |
| 62 | 01/17/2013 CQIS Detail Report. [Ford-Beaty 0092997-2999] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 63 | 01/31/2013 CQIS Detail Report. [Ford-Beaty 0096681-6688] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 64 | 03/02/2013 Complaint. [Ford-Beaty 0098731-8732] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 65 | 03/08/2013 CQIS Detail Report. [Ford-Beaty 0093495-3497] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 66 | 03/19/2013 Complaint. [Ford-Beaty 0082111-2113] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 67 | 05/08/2013 CQIS Detail Report. [Ford-Beaty 0093447-3449] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 68 | 07/18/2013 CQIS Detail Report. [Ford-Beaty 0093040-3049] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 69 | 07/18/2013 Complaint. [Ford-Beaty 0098733] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 70 | 07/23/2013 Complaint. [Ford-Beaty 0098734] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 71 | 07/25/2013 Complaint. [Ford-Beaty 0038658] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 72 | 07/29/2013 CQIS Detail Report. [Ford-Beaty 0092652-2654] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 73 | 08/20/2013 CQIS Detail Report. [Ford-Beaty 0091239-1241] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |

PRETRIAL ORDER
(NO. 2:17-CV-00738-TSZ) - 13

| | | PLAINTIFFS' EXHIBITS | | | | |
|---|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 74 | 08/23/2013 CQIS Detail Report. [Ford-Beaty 0084176-4178] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 75 | 09/05/2013 CQIS Detail Report. [Ford-Beaty 0083015-3016] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 76 | 09/30/2013 CQIS Detail Report. [Ford-Beaty 0092915-2917] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 77 | 10/14/2013 CQIS Detail Report. [Ford-Beaty 0092899-2900] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 78 | 10/21/2013 Complaint. [Ford-Beaty 0038662] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 79 | 10/21/2013 Complaint. [Ford-Beaty 0081895] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 80 | 12/10/2013 CQIS Detail Report. [Ford-Beaty 0093268-3270] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 81 | 12/26/2013 CQIS Detail Report. [Ford-Beaty 0093504-3506] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 82 | 01/10/2014 Complaint. [Ford-Beaty 0081843] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 83 | 01/11/2014 Complaint. [Ford-Beaty 0098885] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 84 | 01/17/2014 Complaint. [Ford-Beaty 0098737] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 85 | 03/06/2014 Complaint. [Ford-Beaty 0081844-1845] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |

PRETRIAL ORDER
(NO. 2:17-CV-00738-TSZ) - 14

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| | | PLAINTIFFS' EXHIBITS | | | | |
|---|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 86 | 03/10/2014 CQIS Detail Report. [Ford-Beaty 0093358-3360] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 87 | 03/10/2014 Complaint. [Ford-Beaty 0098738] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 88 | 03/13/2014 Complaint. [Ford-Beaty 0098739] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 89 | 04/14/2014 CQIS Detail Report. [Ford-Beaty 0093782-3784] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 90 | 04/14/2014 Complaint. [Ford-Beaty 0098740] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 91 | 06/20/2014 Complaint. [Ford-Beaty 0081845] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 92 | 06/25/2014 CQIS Detail Report. [Ford-Beaty 0097612-7614] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 93 | 08/04/2014 Complaint. [Ford-Beaty 0098741] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 94 | 08/13/2014 Complaint. [Ford-Beaty 0038694-8695] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 95 | 09/26/2014 Complaint. [Ford-Beaty 0081846] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 96 | 09/29/2014 CQIS Detail Report. [Ford-Beaty 0097043-7053] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 97 | 09/29/2014 CQIS Detail Report. [Ford-Beaty 0097031-7034] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| | PLAINTIFFS' EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 98 | 10/15/2014 Complaint. [Ford-Beaty 0081847] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 99 | 10/15/2014 Complaint. [Ford-Beaty 0038702-8704] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 100 | 10/23/2014 Complaint. [Ford-Beaty 0098743] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 101 | 11/03/2014 CQIS Detail Report. [Ford-Beaty 0093401-3403] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 102 | 11/17/2014 Complaint. [Ford-Beaty 0098746] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 103 | 11/17/2014 Complaint. [Ford-Beaty 0098745] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 104 | 11/27/2014 Complaint. [Ford-Beaty 0098735] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 105 | 12/08/2014 CQIS Detail Report. [Ford-Beaty 0093612-3615] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 106 | 12/10/2014 Complaint. [Ford-Beaty 0098747] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 107 | 12/15/2014 Complaint. [Ford-Beaty 0081849] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 108 | 12/22/2014 CQIS Detail Report. [Ford-Beaty 0083122-3123] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 109 | 12/30/2014 Complaint. [Ford-Beaty 0081850] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| PLAINTIFFS' EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 110 | 01/02/2015 Complaint. [Ford-Beaty 0081848] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 111 | 01/02/2015 Complaint. [Ford-Beaty 0098748] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 112 | 01/12/2015 Complaint. [Ford-Beaty 0098749-8750] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 113 | 01/29/2015 CQIS Detail Report. [Ford-Beaty 0093580-3582] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 114 | 02/05/2015 Complaint. [Ford-Beaty 0098751] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 115 | 02/24/2015 Complaint. [Ford-Beaty 0038714-8716] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 116 | 03/02/2015 CQIS Detail Report. [Ford-Beaty 0083564-3566] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 117 | 03/10/2015 Complaint. [Ford-Beaty 0098752-8753] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 118 | 03/19/2015 Complaint. [Ford-Beaty 0038723-8725] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 119 | 04/07/2015 Complaint. [Ford-Beaty 0098890] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 120 | 04/07/2015 Complaint. [Ford-Beaty 0098754] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 121 | 04/20/2015 Complaint. [Ford-Beaty 0081851] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| | PLAINTIFFS' EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 122 | 05/22/2015 Complaint. [Ford-Beaty 0038737] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 123 | 06/16/2015 Complaint. [Ford-Beaty 0098891] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 124 | 06/26/2015 Complaint. [Ford-Beaty 0098725] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 125 | 08/11/2015 Complaint. [Ford-Beaty 0098893] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 126 | 08/19/2015 Complaint. [Ford-Beaty 0081886] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 127 | 08/24/2015 Complaint. [Ford-Beaty 0098720] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 128 | 08/24/2015 Complaint. [Ford-Beaty 0098895] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 129 | 08/24/2015 Complaint. [Ford-Beaty 0098894] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 130 | 09/08/2015 CQIS Detail Report. [Ford-Beaty 0093662-3664] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 131 | 11/12/2015 Complaint. [Ford-Beaty 0098758] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 132 | 11/24/2015 Complaint. [Ford-Beaty 0098759] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 133 | 11/27/2015 Complaint. [Ford-Beaty 0098896-8897] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |

PRETRIAL ORDER
(NO. 2:17-CV-00738-TSZ) - 18

| | PLAINTIFFS' EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 134 | 12/02/2015 Complaint. [Ford-Beaty 0098898] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 135 | 02/09/2016 Complaint. [Ford-Beaty 0098718] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 136 | 02/18/2016 Complaint. [Ford-Beaty 0081852] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 137 | 02/18/2016 Complaint. [Ford-Beaty 0098760; 0098726] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 138 | 03/02/2016 Complaint. [Ford-Beaty 0098717] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 139 | 03/04/2016 CQIS Detail Report. [Ford-Beaty 0092890-2892] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 140 | 03/11/2016 Complaint.. [Ford-Beaty 003873-8785] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 141 | 03/22/2016 CQIS Detail Report. [Ford-Beaty 0093311-3313] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 142 | 05/05/2016 Complaint. [Ford-Beaty 0081887] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 143 | 05/18/2016 CQIS Detail Report. [Ford-Beaty 0093604-3606] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 144 | 05/19/2016 Complaint. [Ford-Beaty 0081853] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 145 | 05/23/2016 Complaint. [Ford-Beaty 0038798] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |

PRETRIAL ORDER
(NO. 2:17-CV-00738-TSZ) - 19

| | | PLAINTIFFS' EXHIBITS | | | |
|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 146 | 05/31/2016 CQIS Detail Report. [Ford-Beaty 0083167-3169] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 147 | 06/21/2016 CQIS Detail Report. [Ford-Beaty 0092788-2790] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 148 | 06/24/2016 CQIS Detail Report. [Ford-Beaty 0083229-8231] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 149 | 07/15/2016 Complaint. [Ford-Beaty 0038706] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 150 | 07/19/2016 Complaint. [Ford-Beaty 0038809] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 151 | 08/22/2016 Complaint. [Ford-Beaty 0081854] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 152 | 08/31/2016 Complaint. [Ford-Beaty 0081855] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 153 | 09/20/2016 Complaint. [Ford-Beaty 0098721] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 154 | 09/20/2016 Complaint. [Ford-Beaty 0098769] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 155 | 09/30/2016 Complaint. [Ford-Beaty 081856] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 156 | 10/27/2016 CQIS Detail Report. [Ford-Beaty 0097444-7456] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 157 | 11/14/2016 Complaint. [Ford-Beaty 0098778] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| | PLAINTIFFS' EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 158 | 11/14/2016 Complaint. [Ford-Beaty 0098724] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 159 | 11/16/2016 CQIS Detail Report. [Ford-Beaty 0083633-3635] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 160 | 12/22/2016 CQIS Detail Report. [Ford-Beaty 0097481-7489] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 161 | 01/13/2017 Complaint. [Ford-Beaty 0038837] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 162 | 02/06/2017 Complaint. [Ford-Beaty 0098874] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 163 | 02/07/2017 Complaint. [Ford-Beaty 0038861-8863] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 164 | 02/10/2017 Complaint. [Ford-Beaty 0082187] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 165 | 02/13/2017 CQIS Detail Report. [Ford-Beaty 00975002-7515] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 166 | 02/27/2017 Complaint. [Ford-Beaty 0081857] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 167 | 03/04/2017 Complaint. [Ford-Beaty 0081858] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 168 | 03/10/2017 Complaint. [Ford-Beaty 0038869-8870] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 169 | 03/28/2017 Complaint. [Ford-Beaty 0098875] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| | PLAINTIFFS' EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 170 | 04/04/2017 Complaint. [Ford-Beaty 0081859] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 171 | 04/17/2017 CQIS Detail Report. [Ford-Beaty 0083028-3029] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 172 | 04/26/2017 CQIS Detail Report. [Ford-Beaty 0097578-7584] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 173 | 05/12/2017 CQIS Detail Report. [Ford-Beaty 0097585-7597] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 174 | 05/30/2017 Complaint. [Ford-Beaty 0098876] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 175 | 06/16/2017 CQIS Detail Report. [Ford-Beaty 0097607-7611] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 176 | Collection of Complaints. [Ford-Beaty 0098914-9097] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs; 184-pages of unrelated complaints objection | |
| 177 | 11/19/2010 Emails. [Ford-Beaty 0030320-0322] | Stipulated | Disputed | FRE 401-403, 602, 801-802, 805; Ford MILs | |
| 178 | 12/06/2011 Emails. [Ford-Beaty 0030325] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 179 | 02/2012 Emails. [Ford-Beaty 0030436-0437] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 180 | 04/2012 Emails. [Ford-Beaty 0030490-0493] | Stipulated | Disputed | FRE 401-403, 602, 801-802, 805; Ford MILs | |
| 181 | 07/2013 Emails. [Ford-Beaty 0030582-0584] | Stipulated | Disputed | FRE 401-403, 602, 801-802, 805; Ford MILs | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| PLAINTIFFS' EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 182 | 07/2013 – 08/2013 Emails. [Ford-Beaty 0030602-0604] | Stipulated | Disputed | FRE 401-403, 602, 801-802, 805; Ford MILs | |
| 183 | 09/24/2015 Emails. [Ford-Beaty 0031233-1234] | Stipulated | Disputed | FRE 401-403, 602, 801-802, 805; Ford MILs | |
| 184 | "CD539 Moonroof Panel Cracked Vehicle Evaluation" presentation. [Ford-Beaty 0029884-9888] | Stipulated | Disputed | FRE 401-403, 602, 801-802, 805; Ford MILs | |
| 185 | "Moonroof Panel Cracked Vehicle Evaluation" presentation. [Ford-Beaty 0029890-9955] | Stipulated | Disputed | FRE 401-403, 602, 801-802, 805; Ford MILs | |
| 186 | "Moonroof Panel Tempered vs. Laminated Glass Performance" presentation. [Ford-Beaty 0029956-0020] | Stipulated | Disputed | FRE 401-403, Ford MILs | |
| 187 | "Moonroof Glass Panel Impact Testing" presentation. [Ford-Beaty 0031442-1469] | Stipulated | Disputed | FRE 401-403, Ford MILs | |
| 188 | "CD539 Moonroof Panel Tempered vs. Laminated Glass Performance" presentation. [Ford-Beaty 0031796-1860] | Stipulated | Disputed | FRE 401-403, 602, 801-802, 805; Ford MILs | |
| 189 | "MKT Pano- Roof" presentation. [Ford-Beaty 0032126-2152] | Disputed | Disputed | Document not provided; Objections reserved. | |
| 190 | D472 FTM Lincoln MKT Shattered Glass presentation. [Ford-Beaty 0029646-9658] | Stipulated | Disputed | FRE 401-403, 602, 801-802, 805; Ford MILs | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| | PLAINTIFFS' EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 191 | CD539N Glass Breakage Warranty and Benchmark Data presentation. [Ford-Beaty 0029866-9871] | Stipulated | Disputed | FRE 401-403, 602, 801-802, 805; Ford MILs | |
| 192 | Ford Test Method for testing panoramic sunroofs. [Ford-Beaty 0002537-2542] | Stipulated | Disputed | FRE 401-403 | |
| 193 | 05/2014 "Defect Investigation on Panoramic Sunroof in KOREA" KATRI presentation. [Ford-Beaty 0037206-7234] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805; 901; Ford MILs | |
| 194 | 09/29/2015 KATRI presentation. [Ford-Beaty 0037422-7439] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805; 901; Ford MILs | |
| 195 | 07/10/2015 Emails. [Ford-Beaty 0037123] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805; 901; Ford MILs | |
| 196 | "2014 D472" document. [Ford-Beaty 0029627-9631] | Stipulated | Disputed | FRE 401-403, 602, Ford MILs | |
| 197 | G8D Report. [Ford-Beaty 0030314-0316] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805; 901; Ford MILs | |
| 198 | 07/2013 Emails. [Ford-Beaty 0030571-0572] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 199 | Global CCRG Concern document, "2013-2014 MKT Fixed Roof Glass Panel Stone Pecking.". [Ford-Beaty 0017147-7148] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 200 | 10/2015 Emails. [WSRI-Beaty_000726-0728] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805; 901; Ford MILs | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| PLAINTIFFS' EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 201 | Warranty and Policy Manual. [Ford-Beaty 0008696-9094] | Disputed | Disputed | Document not provided; Objections reserved. | |
| 202 | AWS Standard Claims List. [Ford-Beaty 0000183-0323] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805; 901; Ford MILs | |
| 203 | Investigation of 2014 Ford Escape vehicles. [Ford-Beaty 0002563-2574] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 204 | Workshop Manual – 2013 Escape. [Ford-Beaty 0005095-5106] | Stipulated | Disputed | FRE 401-403, 602 | |
| 205 | 2013 Ford Escape – Price List, multiple versions. [Ford-Beaty 0013520-3533] | Stipulated | Disputed | FRE 401-403, 602; Trial Stip | |
| 206 | 2013 Ford Escape – Major Product Changes, multiple versions. [Ford-Beaty 0013534-3663] | Stipulated | Disputed | FRE 401-403, 602; Trial Stip | |
| 207 | 501-17 Roof Opening Panel Description and Operation. [Ford-Beaty 0015916-5951] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 208 | Global OASIS Search document. [Ford-Beaty 0026585] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 209 | Global OASIS Search document. [Ford-Beaty 0026586] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 210 | Global OASIS Search document. [Ford-Beaty 0026588] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 211 | Global OASIS Search document. [Ford-Beaty 0026591] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 212 | Spreadsheet of Defendant's vehicles with PSRs. [Ford-Beaty 0026670] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
|---|---|---|---|---|---|
| | **PLAINTIFFS' EXHIBITS** | | | | |
| 213 | Spreadsheet of Defendant's vehicles with PSRs, with program codes. [Ford-Beaty 0030145] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 214 | Spreadsheet of Defendant's vehicles with PSRs, with ceramic paint information. [Ford-Beaty 0030146] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 215 | Spreadsheet of Defendant's vehicles with PSRs, with ceramic paint information. [Ford-Beaty 0037035] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 216 | Spreadsheet of Defendant's vehicles with PSRs, with base part numbers. [Ford-Beaty 0030147; 0030148; 0030149] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 217 | Spreadsheet of Defendant's vehicles with PSRs, with base part numbers, relating to FMVSS 205. [Ford-Beaty 0030165; 0030166] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 218 | Spreadsheet of Defendant's vehicles with PSRs. [Ford-Beaty 0030172] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 219 | Spreadsheet of Defendant's vehicles, with status of ceramic printed area. [Ford-Beaty 0037039] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 220 | Spreadsheet of Defendant's vehicles, with panoramic sunroof sizing. [Ford-Beaty 0037485] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 221 | Spreadsheet of Defendant's vehicles, with comparison vs. frit percentage. (Duplicate of Ex. 274.) [Ford-Beaty 0038123] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| PLAINTIFFS' EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 222 | Spreadsheet of Defendant's vehicles with PSRs, with claims data. [Ford-Beaty 0034539] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 223 | Spreadsheet of Defendant's vehicles, with warranty claims data. [Ford-Beaty 0098697] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 224 | Spreadsheet of Defendant's vehicles, with warranty claims data. [Ford-Beaty 0098701] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 225 | Spreadsheet of Defendant's vehicles, with warranty claims data. [Ford-Beaty 0098702] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 226 | Spreadsheet of Defendant's vehicles, with Escape data. [Ford-Beaty 0099099; 0099109; 0099113; 0099116] | Stipulated | Disputed | FRE 401-403, 602, 801-802, 805; Ford MILs | |
| 227 | 2010-2016 Lincoln MKT order guides. [Ford-Beaty 0040190-0198; 0040217-0227; 0040274-0282; 0040369-0377; 0040429-0437; 0040455-0463; 0040472-0480] | Stipulated | Disputed | FRE 401-403, 602; Trial Stip | |
| 228 | 2010-2016 Lincoln MKX order guides. [Ford-Beaty 0039610-9617; 0039650-9657; 0039722-9729; 0039770-9777; 0039818-9825; 0039842-9849; 0039906-9913; 0039954-9969; 0039984-9991; 0040052-0065] | Stipulated | Disputed | FRE 401-403, 602; Trial Stip | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| | PLAINTIFFS' EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 229 | 2010-2016 Lincoln MKT price lists. [Ford-Beaty 0039578; 0039584; 0039586; 0039593; 0039591; 0039596; 0039604; 0039607; 0039609] | Stipulated | Disputed | FRE 401-403, 602; Trial Stip | |
| 230 | 2007-2016 Lincoln MKX Price Lists. [Ford-Beaty 0040066; 0040069; 0040074; 0040076; 0040081; 0040085; 0040088-0890; 0040093; 0040098-0099] | Stipulated | Disputed | FRE 401-403, 602; Trial Stip | |
| 231 | 02/2018 General Service Bulletin. [Ford-Beaty 0044269-4274] | Stipulated | Stipulated | | |
| 232 | 05/2018 General Service Bulletin. [Ford-Beaty 0041517-1524] | Stipulated | Stipulated | | |
| 233 | Lincoln Loyalty Business Case Guidelines. [Ford-Beaty 0041570-1574] | Stipulated | Disputed | FRE 401-403, 602; Trial Stip | |
| 234 | Ford Loyalty Guidelines. [Ford-Beaty 0044262-4265] | Stipulated | Disputed | FRE 401-403, 602; Trial Stip | |
| 235 | Production Purchasing Global Terms and Conditions. [see Hansen Dep. Ex. 11] | Stipulated | Disputed | FRE 401-403, 602; Trial Stip | |
| 236 | 04/2014 – 05/2014 Emails. [Ford-Beaty 0036955-6956] | Stipulated | Disputed | FRE 401-403, 602; Trial Stip | |
| 237 | "Body Exterior & Safety Quick Assessment" presentation. [Ford-Beaty 0030173-0191] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

1

| PLAINTIFFS' EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 238 | "MKT Panoramic Roof" presentation. [Ford-Beaty 0030712-0734] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 239 | 05/2016 Emails with 06/23/2016 Letter with attachments. [Ford-Beaty 0038912-8925] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 240 | Dealer/Fleet Request for OGC Review. [Ford-Beaty 0038984-8996] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 241 | 11/05/2013 Letter with attachments. [Ford-Beaty 0038902-8911] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 242 | Standard Claims List. [Ford-Beaty 0000524] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 243 | 12/9/2011 Emails. [Ford-Beaty 0043538-3539] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 244 | 07/08/2014 Emails. [Ford-Beaty 0041550-1556] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 245 | 08/03/2015 Emails. [Ford-Beaty 0037257] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 246 | 02/15/2016 Emails. [Ford-Beaty 0037476] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 247 | 07/18/2016 Emails. [Ford-Beaty 0038356] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 248 | *Withdrawn as duplicative of Exhibit 474.* | | | | |
| 249 | NHTSA General Order. [Ford-Beaty 0026649-6655] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| | PLAINTIFFS' EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 250 | 07/25/2014 NHTSA letter regarding NHTSA ODI Investigation EA14-002. [Ford-Beaty 0026708-6715] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 251 | EA14-002, Appendix B. [Ford-Beaty 0026717-6720] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 252 | EA14-002, Appendix E. [Ford-Beaty 0026892] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 253 | EA14-002, Appendix F. [Ford-Beaty 0027450] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 254 | EA14-002, Appendix H. [Ford-Beaty 0038174] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 255 | 08/22/2014 Defendant's response to NHTSA ODI Investigation EA14-002. [Ford-Beaty 0026656-6669] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs; Duplicates | |
| 256 | 08/22/2014 Defendant's response to NHTSA ODI Investigation EA14-002. [Ford-Beaty 0040695-0702; 0041488] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs; Duplicates | |
| 257 | 07/16/2016 Defendant's response to NHTSA ODI Investigation EA14-002. [Ford-Beaty 0027440-7446] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 258 | 04/15/2016 Emails. (Duplicate of Ex. 279.) [Ford-Beaty 0026646-6647] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 259 | 04/21/2016 Emails. [Ford-Beaty 0037768-7769] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 260 | 05/17/2016 Emails. [Ford-Beaty 0037950-7952] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |

PRETRIAL ORDER
(NO. 2:17-CV-00738-TSZ) - 30

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
|------|-------------|--------------|---------------|-----------|----------|
| **PLAINTIFFS' EXHIBITS** ||||||
| 261 | Evaluation of Glass Break Risk for Monolithic or Laminated Thing Glass. [WRSI-Beaty 008041] | Stipulated | Stipulated | | |
| 262 | Spreadsheet of Defendant's vehicles with PSRs. [see Eikey Dep. Ex. 37] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 263 | "Glass frit study for MKX" Presentation. [Ford-Beaty 0044414-4427] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 264 | "Ford/Corning Gorilla Glass Window Update" presentation. [Ford-Beaty 0043611-3640] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 265 | 08/17/2015 Emails. [Ford-Beaty 0044488-4492] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 266 | "Potential alternatives to current frit solution on Tempered Glass" presentation. [Ford-Beaty 0044353-4356] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 267 | 11/03/2015 Emails. [Ford-Beaty 0037464-7467] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 268 | Alliance of Automobile Manufacturers – Roadmap to Remedy for Panoramic Sunroof Shattering. [Ford-Beaty 0037411-7413] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 269 | 05/25/2016 Emails. [Ford-Beaty 0038122] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 270 | 03/2010 Emails. [Ford-Beaty 0042080-2081] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 271 | 10/01/2014 Emails. [Ford-Beaty 0044437-4438] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| | | | PLAINTIFFS' EXHIBITS | | |
|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 272 | 04/15/2014 Emails. [Ford-Beaty 0043737-3739] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 273 | Spreadsheet of vehicles pursuant to NHTA ODI Investigation EA14-002. [Ford-Beaty 0037042] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 274 | Spreadsheet of vehicles pursuant to NHTA ODI Investigation EA14-002. (Duplicate of Ex. 221.) [Ford-Beaty 0038123] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 275 | Ford Document "Certain 2011-2014 Model Year MKX Vehicles sold in South Korea.". [Ford-Beaty 0041565] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 276 | 09/20/2016 Emails. [Ford-Beaty 0044396-4397] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 277 | "PGW – D472 Program Temper Fragmentation Weight vs. Ford Warranty Claims" chart. [Ford-Beaty 0036994-6995] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 278 | "Design Failure Mode Effects Analysis" document. [Ford-Beaty 0027657] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 279 | 04/2016 Emails. (Duplicate of Ex. 258.) [Ford-Beaty 0026646-6647] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 280 | 12/10/2012 Letter from Shelter Insurance Companies. [Ford-Beaty 0026871-6891] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |
| 281 | Spreadsheet showing panoramic sunroof failures. [Ford-Beaty 0030696] | Disputed | Disputed | FRE 401-403, 602, 801-802, 805, 901; Ford MILs | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| PLAINTIFFS' EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 282 | 05/31/2017 Email. [Ford-Beaty 0031264] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 283 | "VSC – Moonroof Glass" presentation. [Ford-Beaty 0031282-1292] | Stipulated | Disputed | FRE 401-403, 602; Ford MILs | |
| 284 | "Market Offering Complexity Analysis for the US of 2013-2018 Ford Escape. [Ford-Beaty 0104197-4199] | Stipulated | Disputed | FRE 401-403, 602 | |
| 285 | *Withdrawn as duplicative of Exhibit 612.* | | | | |
| 286 | 05/24/2019 Report of Dominique Hanssens, Ph.D.. | Disputed | Disputed | FRE 401-403, 801-802, 805, 901; Trial Stip; Ford MILs | |
| 287 | *Withdrawn as duplicative of Exhibit 610.* | | | | |
| 288 | *Withdrawn as duplicative of Exhibit 608.* | | | | |
| 289 | 02/22/2019 Report of Thomas Read. | Disputed | Disputed | FRE 401-403, 801-802, 805, 901; Trial Stip; Ford MILs | |

Ford identifies the following trial exhibits that it may use at trial. Ford's identification of trial exhibits is being made subject to Ford's Motions *in Limine* and the Court's pretrial rulings. By identifying exhibits below, Ford does not concede their admissibility.

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 400 | Carfax Vehicle History Report. | Disputed | Disputed | FRE 401, 402, 403 (as to dates after the incident); 901 | |
| 401 | Autoglass Professionals Invoice Dated 2/13/2017 (Redacted). [PL-BEATY_000002] | Disputed | Disputed | FRE 401, 402, 403 | |
| 402 | February 9, 2017 Claim Submitted to Travelers re Sunroof Replacement (Redacted). [FORD Beaty-Travelers 0000203] | Disputed | Disputed | FRE 401, 402, 403, 802, 805, 901; Trial stip | |

PRETRIAL ORDER
(NO. 2:17-CV-00738-TSZ) - 33

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| | | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|---|
| **Ex #** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** | |
| 403 | Attorney Representation Agreement signed by Jessica Beaty and her attorneys (Redacted). [PL-BEATY_000291; 000293; 000296] | Disputed | Disputed | FRE 401, 402, 403, 802, 805, 901 | |
| 404 | *Withdrawn as duplicative of Exhibit 3.* | | | | |
| 405 | 2017 1002 Eikey Beaty VI Photos. | Stipulated | Stipulated | | |
| 406 | 2017 1002 Exponent Beaty VI Photos. | Disputed | Disputed | FRE 901 | |
| 407 | 2018 0518 P Verghese Howd VI Photos. | Disputed | Disputed | FRE 401, 402, 403; Plaintiffs' MILs | |
| 408 | Exemplar Vehicle Photos_Ford Escape. | Disputed | Disputed | FRE 901 | |
| 409 | Exemplar Vehicle Photos_Ford Edge. | Disputed | Disputed | FRE 901 | |
| 410 | Exemplar Vehicle Photos_Ford Explorer. | Disputed | Disputed | FRE 901 | |
| 411 | Exemplar Vehicle Photos_Lincoln MKS. | Disputed | Disputed | FRE 901 | |
| 412 | Exemplar Vehicle Photos_Lincoln MKT. | Disputed | Disputed | FRE 901 | |
| 413 | Exemplar Vehicle Photos_Lincoln MKX. | Disputed | Disputed | FRE 901 | |
| 414 | Exemplar Vehicle Comparison Photos. | Disputed | Disputed | FRE 901 | |
| 415 | Vehicle Scans of Exemplar Vehicles. | Disputed | Disputed | FRE 901 | |
| 416 | NHTSA and US DOT, Title 49 of the Code of Federal Regulations (Transportation). "Federal Motor Vehicle Safety Standard No. 205; Glazing Materials," 571.205, 49 CFR, Ch. V., Revision 10/1/12. | Disputed | Disputed | FRE 401, 402, 403 (should Plaintiffs be overruled, they seek a limiting instruction); Plaintiffs' MILs | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 417 | American National Standard for Safety Glazing Materials for Glazing Motor Vehicles and Motor Vehicle Equipment Operating on Land Highways – Safety Standard. ANSI/SAE Z26.1-1997, Z26.1a-1980, supplement to ANSI Z26.1-1977. | Disputed | Disputed | FRE 401, 402, 403 (should Plaintiffs be overruled, they seek a limiting instruction); Plaintiffs' MILs | |
| 418 | FMVSS 205 Certification . | Disputed | Disputed | FRE 401, 402, 403 (should Plaintiffs be overruled, they seek a limiting instruction); Plaintiffs' MILs | |
| 419 | ANSI AS-3 Certification Report, Carlex Research & Development Laboratory, Report No. SGSMAS3-001, Dated Sept. 20, 2006. [Ford-Beaty 0020795-20798] | Disputed | Disputed | FRE 401, 402, 403 (should Plaintiffs be overruled, they seek a limiting instruction); Plaintiffs' MILs | |
| 420 | Compliance Demonstration Plan and Report, Regulation No. 205 re Moonroof System. [Ford-Beaty 0020799] | Disputed | Disputed | FRE 401, 402, 403 (should Plaintiffs be overruled, they seek a limiting instruction); Plaintiffs' MILs | |
| 421 | Compliance Demonstration Plan and Report re Moonroof in Escape. [Ford-Beaty 0020825-20826] | Disputed | Disputed | FRE 401, 402, 403 (should Plaintiffs be overruled, they seek a limiting instruction); Plaintiffs' MILs | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 422 | Data and Illustrations Documenting "Glass Surface Compressive Stress Measurement: 2008 Ford Edge, 2017 Ford Escape, 2013 Ford Explorer, 2016 Lincoln MKS, 2014 Lincoln MKT, 2015 Lincoln MKX," Exponent Report No. TEC1902598 6058, 2019. | Disputed | Disputed | FRE 901 | |
| 423 | Video, Frame Captures, Still Photos, and Data Documenting "Durability Evaluations: 2013 Ford Explorer," Exponent Report No. TEC1902598 1372, 2019. | Disputed | Disputed | FRE 901 | |
| 424 | Video, Frame Captures, Still Photos, and Data Documenting "Durability Evaluations: 2017 Ford Escape," Exponent Report No. TEC1902598 9225, 2019. | Disputed | Disputed | FRE 901 | |
| 425 | Video, Frame Captures, Still Photos, and Data Documenting "PSR Panel Sarbacane Impact," Exponent Report No. TEC1902598 6467, 2019. | Disputed | Disputed | FRE 901 | |
| 426 | Video, Frame Captures, Still Photos, and Data Documenting "Dolly Rollover Test 1998 Ford Expedition," Exponent Report No. PH09825, 2005. | Disputed | Disputed | FRE 401, 402, 403, 901 | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 427 | Video, Frame Captures, Still Photos, and Data Documenting "Dolly Rollover Test 2004 Volvo XC90," Exponent Report No. PH10303, 2006. | Disputed | Disputed | FRE 401, 402, 403, 901 | |
| 428 | Video, Frame Captures, Still Photos, and Data Documenting "NHTSA TRC Sled Tests: Advanced Side Glazing Research – Neck Injury Assessment," 1998-1999. | Disputed | Disputed | FRE 401, 402, 403, 901 | |
| 429 | Video, Frame Captures, Still Photos, and Data Documenting "Retention Characteristics of Production Laminated Side Windows," Exponent Report No. TRK7393, 2006. | Disputed | Disputed | FRE 401, 402, 403, 901 | |
| 430 | Video, Frame Captures, Still Photos, and Data Documenting "ATD Drop Test Modified 1991 Ford Aerostar Rear Passenger Sliding Door," Exponent Report No. PH11069, 2007. | Disputed | Disputed | FRE 401, 402, 403, 901 | |
| 431 | Video, Frame Captures, Still Photos, and Data Documenting "ATD Drop Tests Modified International CE School Bus Rear Emergency Egress Doors with Fixed, Perimeter-Bonded, HPR-Formulated Laminated Glass," Exponent Report No. 1607555, 2019. | Disputed | Disputed | FRE 401, 402, 403, 901 | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| DEFENDANT'S EXHIBITS | | | | | |
|------|-------------|--------------|---------------|-----------|----------|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 432 | Video, Frame Captures, Still Photos, and Data documenting Linear Impactor Testing of 2005 Lincoln Aviator at 12.4 mph, Ford, 2014. | Disputed | Disputed | FRE 401, 402, 403, 901 | |
| 433 | Video, Frame Captures, Still Photos, and Data documenting Linear Impactor Testing of 2003 Lincoln Aviator at 15 mph, Ford, 2014. | Disputed | Disputed | FRE 401, 402, 403, 901 | |
| 434 | Video, Frame Captures, Still Photos, and Data documenting Linear Impactor Testing of 2005 Chrysler Pacifica at 12.4 mph, Ford, 2014. | Disputed | Disputed | FRE 401, 402, 403, 901 | |
| 435 | Video, Frame Captures, Still Photos, and Data documenting Linear Impactor Testing of 2006 Chrysler Pacifica at 15 mph, Ford, 2014. | Disputed | Disputed | FRE 401, 402, 403, 901 | |
| 436 | Demonstratives, Video, Frame Captures, Still Photos, and Data documenting Linear Impactor Testing of 2006 Volvo V70 at 12.4 mph, Ford, 2014. | Disputed | Disputed | FRE 401, 402, 403, 901 | |
| 437 | Demonstratives, Video, Frame Captures, Still Photos, and Data documenting Linear Impactor Testing of 2004 Volvo V70 at 15 mph, Ford, 2014. | Disputed | Disputed | FRE 401, 402, 403, 901 | |
| 438 | Video, Frame Captures, Still Photos, and Data Documenting "Quasi-Static Window Load Test 2007 Ford Fusion," Exponent Report No. 1509594, 2016. | Disputed | Disputed | FRE 401, 402, 403, 901 | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 439 | Video, Frame Captures, Still Photos, and Data Documenting "Quasi-Static Load Test 2002 Volvo S60 Right Front Door Assembly," Exponent Report No. TRK7290, 2006. | Disputed | Disputed | FRE 401, 402, 403, 901 | |
| 440 | Video, Frame Captures, Still Photos, and Data Documenting "Quasi-Static Push Test," Exponent Report No. PH11066, 2007. | Disputed | Disputed | FRE 401, 402, 403, 901 | |
| 441 | Video, Frame Captures, Still Photos, and Data Documenting "Quasi-Static Load Test, 1991 Ford Aerostar, Second Row Left-Side Window," Exponent Report No. 0803853, 2008. | Disputed | Disputed | FRE 401, 402, 403, 901 | |
| 442 | Video, Frame Captures, Still Photos, and Data documenting Quasi-Static Push-Out Testing of 2003 Lincoln Aviator, Ford, 2014. | Disputed | Disputed | FRE 401, 402, 403, 901 | |
| 443 | Video, Frame Captures, Still Photos, and Data documenting Quasi-Static Push-Out Testing of 2007 Ford Freestyle, Ford, 2014. | Disputed | Disputed | FRE 401, 402, 403, 901 | |
| 444 | Ford Design Process Flowchart. | Stipulated | Stipulated | | |
| 445 | 2013 Ford Escape NHTSA IIHS Ratings Ex. | Disputed | Disputed | FRE 401, 402, 403, 901 | |
| 446 | Ford Michigan Proving Grounds Photos and Diagrams – Overview. | Stipulated | Stipulated | | |
| 447 | Ford Vehicles with PSR Chart. [Eikey Dep. Ex. 35] | Stipulated | Stipulated | | |
| 448 | Webasto Eval Glass Break Chart. [WRSI-Beaty 001713] | Stipulated | Stipulated | | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| | | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 449 | Escape Panoramic Roof Glass to Bracket Urethane Bond. [Ford-Beaty 0017144] | Disputed | Disputed | FRE 401, 402, 403, 901 | |
| 450 | MKX Urethane Skips. [Ford-Beaty 0017145-17146] | Disputed | Disputed | FRE 901 | |
| 451 | *Withdrawn as duplicative of Exhibit 199.* | | | | |
| 452 | Ford Standard Reporting Method for Problem Solving re Cracks in Glass (Front/Rear). [Ford-Beaty 0029779-29792] | Disputed | Disputed | FRE 901 | |
| 453 | 2015 1004 PPT re Consumer Driven 6-Sigma re CSL MY:2015, G02-Glass Broken/Chipped/Cracked/Distorted. [Ford-Beaty 0029793-29814] | Disputed | Disputed | FRE 901 | |
| 454 | 151027 - 005_AliPresentationUpdate.pptx. [Ford-Beaty 0029815-29838] | Disputed | Disputed | FRE 901 | |
| 455 | Sept. 22, 2016 PPT re CD539 Moonroof Panel Tempered v. Laminated Glass Performance . [Ford-Beaty 0031869-31879] | Stipulated | Stipulated | | |
| 456 | Oct. 10, 2016 PPT re Moonroof Panel Cracked Vehicle Eval. [Ford-Beaty 0029890-29955] | Stipulated | Stipulated | | |
| 457 | U388 MY 2014. [Ford-Beaty 0037147-37149] | Stipulated | Stipulated | | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 458 | Engineering Material Specification re Ceramic Coating Performance Requirements, Float Laminated for Windship; Ceramic Coating Performance Requirements, Tempered, Body Glass. [Ford-Beaty 0032804-32808] | Disputed | Disputed | FRE 401, 402, 403 | |
| 459 | Ceramic Paint Percentages. [Ford-Beaty 0038115] | Disputed | Disputed | FRE 802, 805, 901 | |
| 460 | 5D_MKT Moon roof cracks FTM_101916 (Ford - Beaty 0030022) | Disputed | Disputed | FRE 802, 805, 901 | |
| 461 | *Withdrawn as duplicative of Exhibit 277.* | | | | |
| 462 | D472 FTM Front Glass Frit Study, Webasto. [Ford-Beaty 0029636-29644] | Disputed | Disputed | FRE 802, 805, 901 | |
| 463 | Report: MKT Fixed Glass Roof Glass Breakage Spike (Report R/1000 by Production Month). [Ford-Beaty 0032153-32154] | Stipulated | Stipulated | | |
| 464 | Average Panorama Sunroof Data Information, Webasto. [Ford-Beaty 0038176] | Disputed | Disputed | FRE 802, 805, 901 | |
| 465 | *Withdrawn as duplicative of Exhibit 238.* | | | | |
| 466 | Inafla Drawings – Escape. [Ford Beaty - Inafla 0000042-00043.] | Disputed | Disputed | FRE 901 | |
| 467 | Inafla Drawings – MKC. [Ford Beaty - Inafla 0000044-00046] | Disputed | Disputed | FRE 901 | |
| 468 | Inafla Drawings – MKS. [Ford Beaty - Inafla 0000039-00041] | Disputed | Disputed | FRE 901 | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| | | | | | |
|---|---|---|---|---|---|
| | **DEFENDANT'S EXHIBITS** | | | | |
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 469 | Inafla Drawings – MKX. [Ford Beaty - Inafla 0000047-00048] | Disputed | Disputed | FRE 901 | |
| 470 | Inafla Drawings – Explorer. [Ford Beaty - Inafla 0000054-00055.] | Disputed | Disputed | FRE 901 | |
| 471 | General Service Bulletin (GSB): Tempered Glass Crack Diagnosis. [Ford-Beaty 0039535-39536] | Stipulated | Stipulated | | |
| 472 | Ford Response re KMVSS 34. [Ford-Beaty 0037140-37141] | Disputed | | FRE 802, 805, 901 | |
| 473 | 2013 1023 High-Level Summary re 2013 Lincoln MKX Panoramic Roof Glass Investigation. [Ford-Beaty 0037133] | Stipulated | Stipulated | | |
| 474 | 2013 1120 Ltr fr Ford to Jin-Hwan Yoon re Manufacturing Defect Investigation of Toughened Glass Panoramic Roofs. [Ford-Beaty 0037134-37138] | Disputed | Disputed | FRE 802, 805, 901 | |
| 475 | Aug. 10-11, 2015 Email Thread re GTR 6 Comments to OICA. [Ford-Beaty 0037290-37291] | Disputed | Disputed | FRE 802, 805, 901 | |
| 476 | 2015 0826 Contribution To The Informal Working Group on Panoramic Sunroof Glazing (PSG) - Counter Proposal to GRSG-109-00 For Amendments to GTR No. 6. [Ford-Beaty 0037346-37351] | Disputed | Disputed | FRE 802, 805, 901 | |

PRETRIAL ORDER
(NO. 2:17-CV-00738-TSZ) - 42

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 477 | Draft Field Review Committee Fact Sheet re 14X08: 2007-2014 MKX (Korea Only) - Panoramic Roof Fragmentation. [Ford-Beaty 0043842] | Disputed | Disputed | FRE 802, 805, 901 | |
| 478 | 2013 1104 Ltr fr Erik Jonnart to Jin-Hwan Yoon re Panoramic Roof Stability. [Ford-Beaty 0044202-44204] | Disputed | Disputed | FRE 802, 805, 901 | |
| 479 | Ford PPT re Laminated Glass Cracking. [Ford-Beaty 0031735] | Stipulated | Stipulated | | |
| 480 | Engineering Material Specification re Glass, Performance, Safety, Float Laminated For Windshields; Laminated For Side Glass And Backlites; Laminated For All Other Glass Applications; Tempered For Side Glass And Backlites; Tempered For All Other Glass Applications; Polycarbonate (Pc) Coated, For Side Glazing And Backlites; Polycarbonate (Pc) Coated, For All Other Glazing Applications. [Ford-Beaty 0032593-32617] | Disputed | Disputed | FRE 901 | |
| 481 | Engineering Material Specification, Ceramic Coating Performance Requirements, Float Laminated Glass for Windshield; Ceramic Coating Performance Requirements, Tempered Body Glass . [Ford-Beaty 0021384-21388] | Disputed | Disputed | FRE 401, 402, 403 (to the extent this document discusses procedures for non-PSR glass); 802, 805, 901 | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| | DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted | |
| 482 | Conf Business Info - Supplier Test Results . [Ford-Beaty 0026684-0026697] | Disputed | Disputed | FRE 401, 402, 403 | | |
| 483 | Ford Response to NHTSA Investigation EA14-002. [Ford-Beaty 0026646-27476] | Stipulated | Stipulated | | | |
| 484 | *Withdrawn as duplicative of Exhibit 5.* | | | | | |
| 485 | September 12, 2016 Ford PPT re Moonroof Panel, Tempered vs. Laminated Glass Performance. [Ford-Beaty 0029956-30020] | Stipulated | Disputed | FRE 401, 402, 403 (as to information regarding acoustics), 802, 805 | | |
| 486 | March 3, 2017 Ford PPT re Moonroof Glass Panel, Impact Testing. [Ford-Beaty 0031881-31905] | Stipulated | Disputed | FRE 802, 805 | | |
| 487 | Global Benchmark Study - Panoramic Sunroofs PPT. [Ford-Beaty 0042477-42512] | Disputed | Disputed | FRE 401, 402, 403 | | |
| 488 | February 1, 2017 Ford PPT re Fixed Glass Roof Benchmarking. [Ford-Beaty 0030062-30068] | Stipulated | Stipulated | | | |
| 489 | May 4, 2017 Ford PPT re Moonroof Glass Panel Impact Performance Status & Next Steps Alignment. [Ford-Beaty 0031615-31639] | Stipulated | Disputed | FRE 802, 805 | | |
| 490 | Core Engineering: April 4, 2017 Ford PPT re Moonroof Glass Panel, Impact Performance, Status & Next Steps Alignment (Draft). | Stipulated | Disputed | FRE 802, 805 | | |
| 491 | Core Engineering: June 16, 2017 Ford PPT re: Quick Assessment. | Disputed | Disputed | FRE 802, 805, 901 | | |
| 492 | *Withdrawn as duplicative of 448.* | | | | | |

PRETRIAL ORDER
(NO. 2:17-CV-00738-TSZ) - 44

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 493 | Core Engineering: June 16, 2017 Ford PPT re: Quick Assessment. | Disputed | Disputed | FRE 802, 805, 901 | |
| 494 | Core Engineering: June 16, 2017 Ford PPT re: Quick Assessment. | Disputed | Disputed | FRE 802, 805, 901 | |
| 495 | 2010 0902 Report_ Alternative Roof Panel-External/Internal Loading Requirement. [Ford-Beaty 0037360-37364] | Stipulated | Stipulated | | |
| 496 | 2011 1024 Report _Alternative Roof Panel Trustmark. [Ford-Beaty 0037365-37369] | Stipulated | Stipulated | | |
| 497 | 2013 Model Year Ford Warranty Guide | Disputed | Disputed | FRE 802, 805 | |
| 498 | 140000 - 014_Glassprocess.pptx. [Ford-Beaty 0031203-31204] | Disputed | Disputed | FRE 401, 402, 403 | |
| 499 | Photograph of Exponent's Test and Engineering Center in Phoenix, Arizona. | Stipulated | Disputed | FRE 901 | |
| 500 | Schematics and graphics depicting a 2013 Ford Escape and other Ford vehicles. | Disputed | Disputed | FRE 901 | |
| 501 | Diagrams and photographs of the glazing in a 2013 Ford Escape and other Ford vehicles. | Disputed | Disputed | FRE 901 | |
| 502 | Photographs, videos, charts, graphics, and diagrams describing select testing, literature, and other related documents. | Disputed | Disputed | FRE 901 | |
| 503 | Diagrams and charts depicting the glazing tests conducted by Webasto. | Disputed | Disputed | FRE 401, 402, 403, 901 | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| | DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 504 | Photographs and charts depicting Exponent measurements of exemplar sunroof panel surface compression and geometry. | Disputed | Disputed | FRE 901 | |
| 505 | Photographs, videos, and charts depicting the glazing sharp impact testing conducted by Exponent. | Disputed | Disputed | FRE 901 | |
| 506 | Photographs, videos, and charts depicting glass stress produced during normal and durability course driving in exemplar vehicles. | Disputed | Disputed | FRE 901 | |
| 507 | Photographs and graphics depicting the characteristics and properties of different types of glazing. | Disputed | Disputed | FRE 401, 402, 403, 901 | |
| 508 | Photographs, videos, and graphics describing the study of fractography. | Disputed | Disputed | FRE 401, 402, 403, 901 | |
| 509 | Photographs and graphics depicting the fracture mechanics of different types of glazing. | Disputed | Disputed | FRE 401, 402, 403, 901 | |
| 510 | Photographs, charts, and graphics depicting the history of the NHTSA's glazing research program. | Disputed | Disputed | FRE 401, 402, 403, 901 | |
| 511 | Photographs and graphics depicting the protocols utilized by the NHTSA for the evaluation of glazing materials. | Disputed | Disputed | FRE 401, 402, 403, 901 | |
| 512 | Schematics and charts depicting the measurement of loads and injury metrics generated during occupant-to-glazing impact. | Disputed | Disputed | FRE 401, 402, 403, 901 | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| | | | | | | |
|---|---|---|---|---|---|---|
| **DEFENDANT'S EXHIBITS** | | | | | | |
| **Ex #** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** | |
| 513 | Photographs, videos, and charts depicting automotive safety glazing push-out, penetration, and push out loads and energy capacity. | Disputed | Disputed | FRE 401, 402, 403, 901 | | |
| 514 | *Withdrawn.* | | | | | |
| 515 | Photographs, videos, and graphics depicting head bulge and head penetration with laminated glass. | Disputed | Disputed | FRE 401, 402, 403, 901 | | |
| 516 | Fragments of fractured tempered safety glass from Exponent sharp impact testing of an exemplar sunroof panel. | Stipulated | Stipulated | | | |
| 517 | Illustration depicting the scoring of the Abbreviated Injury Scale. | Disputed | Disputed | FRE 802, 805, 901 | | |
| 518 | Charts and graphics depicting consumer complaints of sunroof breakage versus complaints resulting in an accident or crash. | Disputed | Disputed | FRE 901 | | |
| 519 | Charts and graphics depicting consumer complaints of sunroof breakage versus complaints of injury. | Disputed | Disputed | FRE 901 | | |
| 520 | Charts and graphics depicting consumer complaints of injury versus the scoring system of the abbreviated injury scale. | Disputed | Disputed | FRE 901 | | |
| 521 | Charts and graphics depicting acoustic emission of sunroof fracture versus sounds that may be encountered by a motorist. | Disputed | Disputed | FRE 901 | | |
| 522 | *Withdrawn.* | | | | | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 523 | Photographs, diagrams, charts, and graphics depicting residual stress distribution and crack behavior in tempered glass. | Disputed | Disputed | FRE 901 | |
| 524 | Photographs depicting tempered panoramic sunroof panel fractured due to external impact. | Disputed | Disputed | FRE 401, 402, 403, 901 | |
| 525 | Photographs depicting tempered glass fracture surface and fracture origin. | Disputed | Disputed | FRE 901 | |
| 526 | Photographs and diagrams depicting changes in geometry of curved tempered glass after fracture. | Disputed | Disputed | FRE 901 | |
| 527 | Photographs, diagrams, and graphics depicting ceramic frit on glass and KATRI's representation of changes to tempering stresses with and without frit. | Stipulated | Stipulated | | |
| 528 | Photographs and graphics depicting the fractured front PSR of the Beaty 2013 Ford Escape. | Stipulated | Stipulated | | |
| 529 | Photographs depicting field fractures of sunroof panels in Ford vehicles. | Disputed | Disputed | FRE 901 | |
| 530 | Taylor Education Summary from CV. | Disputed | Disputed | FRE 802, 805, 901 | |
| 531 | Scope of Testimony: Differences in Overall Vehicle Designs Among Ford Models with PSRs; PSR Geometry, Placement, Characteristics; Potential for Impact by Road Debris. | Disputed | Disputed | FRE 901 | |
| 532 | Figures 2, 3, 4; Ford Exemplar Photo of Ford Escape. | Disputed | Disputed | FRE 901 | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 533 | Dimensions of Ford Escape and PSR Location. | Disputed | Disputed | FRE 901 | |
| 534 | Ford Escape: PSR Geometry. | Disputed | Disputed | FRE 901 | |
| 535 | Photos of Ford Models with PSRs (Exemplar Photos of 2016 Ford Escape, 2016 Lincoln MKS, 2014 Lincoln MKT, 2015 Lincoln MKX, 2013 Ford Explorer, 2008 Food Edge. | Disputed | Disputed | FRE 901 | |
| 536 | Photos of Ford Models with PSRs (Exemplar Photos of 2008 Ford Edge, 2013 Ford Explorer, 2014 Lincoln MKT, 2016 Ford Escape, 2016 Lincoln MKS, 2015 Lincoln MKX). | Disputed | Disputed | FRE 901 | |
| 537 | Top View, Vehicle Scans of Ford Models with PSRs (MKS, Escape, MKT, MKX, Edge, Explorer). | Disputed | Disputed | FRE 901 | |
| 538 | Front View, Vehicle Scans of Ford Models with PSRs (MKS, Escape, MKT, MKX, Edge, Explorer). | Disputed | Disputed | FRE 901 | |
| 539 | Side View, Vehicle Scans of Ford Models with PSRs (MKS, Escape, MKT, MKX, Edge, Explorer). | Disputed | Disputed | FRE 901 | |
| 540 | Dimensions of Ford Models with a PSR and PSR Location (Edge, Escape, Explorer, MKS, MKT, MKX) . | Disputed | Disputed | FRE 901 | |
| 541 | Ford Models with PSRs: Panoramic Sun-Roof Characteristics - Table | Disputed | Disputed | FRE 901 | |
| 542 | Ford Models with PSRs, Glass Areas and Fritted Glass Areas – Graphs. | Disputed | Disputed | FRE 901 | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 543 | Model of Debris Kicked up by a Lead Vehicle . | Disputed | Disputed | FRE 901 | |
| 544 | Ford Escape, Percent of Debris that Hit Each Glass Section - Escape (All Impacts) and Escape (High Energy Impacts). | Disputed | Disputed | FRE 901 | |
| 545 | Percent of Debris that Hit Each Glass Section, Percent of Road Debris Hitting Glass and Vehicle Model (Windshield Hit, Front Pane Hit, Rear Pane Hit). | Disputed | Disputed | FRE 901 | |
| 546 | Percent of Debris that Hit Each Glass Section with High Energy, Percent of Road Debris Hitting Glass v. Vehicle Model (Windshield Hit, Front Pane Hit, Rear Pane Hit). | Disputed | Disputed | FRE 901 | |
| 547 | Percent of Debris that Hit Each Glass Section with High Energy, Percent of Road Debris Hitting Glass v. Vehicle Model (Front Pane Hit and Rear Pane Hit). | Disputed | Disputed | FRE 901 | |
| 548 | Claim Rate per Unit Sold by Model Year (2013-2017). | Disputed | Disputed | FRE 901 | |
| 549 | Claim Rate Per Unit Sold , 2013 Model Year Ford Escape. | Disputed | Disputed | FRE 901 | |
| 550 | Claim Rate Per Vehicle Year By Calendar Year (2012-2018). | Disputed | Disputed | FRE 901 | |
| 551 | Claim Rate Per Vehicle Year for 2013 Calendar Year | Disputed | Disputed | FRE 901 | |
| 552 | Chances of Glass Shattering Claims for 20 Years of Vehicle Life. | Disputed | Disputed | FRE 901 | |
| 553 | Glass Shattering Claim Rates by Vehicle Manufacturer. | Disputed | Disputed | FRE 401, 402, 403, 802, 805, 901 | |

PRETRIAL ORDER
(NO. 2:17-CV-00738-TSZ) - 50

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| DEFENDANT'S EXHIBITS | | | | | |
|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 554 | Glass Shatter Rates Per Unit Sold by Model Year (2013-2017). | Disputed | Disputed | FRE 901 | |
| 555 | Glass Shatter Rates Per Unit Sold for 2013 Model Year . | Disputed | Disputed | FRE 901 | |
| 556 | Claim Rate Per Unit Sold: Front Panel vs. Rear Panel. | Disputed | Disputed | FRE 901 | |
| 557 | Corrected Hannemann Analysis, Replacement Parts Sold Per Unit Sold. | Disputed | Disputed | FRE 901 | |
| 558 | Comparison of Replacement Part Sales Rates, Ford Flex v. Ford Escape. | Disputed | Disputed | FRE 901 | |
| 559 | Claim Rate Per Unit Sold - By Make, Ford v. Lincoln. | Disputed | Disputed | FRE 901 | |
| 560 | Claim Rate Per Unit Sold - By Model. | Disputed | Disputed | FRE 901 | |
| 561 | Claim Rate Per Unit Sold: Front vs. Rear, Ford and Lincoln Proposed Class Vehicle. | Disputed | Disputed | FRE 901 | |
| 562 | Risk of Crash and Fatality Associated with Panoramic Sunroof Vehicles. | Disputed | Disputed | FRE 901 | |
| 563 | Conclusions . | Disputed | Disputed | FRE 901 | |
| 564 | Glass Shatter Complaint Rates by Vehicle Manufacturer - NHTSA ODI (Office of Defect Investigation). | Disputed | Disputed | FRE 901 | |
| 565 | NHTSA ODI – Glass Shatter Rates per Unit Sold by Model Year. | Disputed | Disputed | FRE 901 | |
| 566 | Evaluation of Mr. Hannemann's Opinions and Analysis - Rate of Replacement Parts Sold per Unit Sold. | Disputed | Disputed | FRE 901 | |
| 567 | Comparison of Replacement Part Sales Rates – Conventional Sunroof vs. PSR Sunroof (Ford Escape). | Disputed | Disputed | FRE 901 | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| | | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 568 | NHTSA ODI Investigation PE-12-027 ODI Resume. | Disputed | Disputed | FRE 401, 402, 403 | |
| 569 | NHTSA Recall Letter 12V-568. | Stipulated | Stipulated | | |
| 570 | NHTSA Recall Letter 13V-051. | Stipulated | Stipulated | | |
| 571 | NHTSA EA 14-002 – Letters requesting data from Ford, Hyundai, Nissan and Volkswagen. | Stipulated | Stipulated | | |
| 572 | *Withdrawn as duplicative of Exhibit 249.* | | | | |
| 573 | NHTSA EA 06-001 – ODI Closing Resume. | Disputed | Disputed | FRE 401, 402, 403 | |
| 574 | NHTSA, *Motor Vehicle Safety Defects and Recalls* (May 2011), DOT HS 808 795 ("NHTSA Defects & Recalls"). | Disputed | Disputed | FRE 401, 402, 403 | |
| 575 | NHTSA ODI Investigations EA 14-002 ODI Resume. | Stipulated | Stipulated | | |
| 576 | NHTSA ODI Investigations PE 13-035 ODI Resume. | Stipulated | Stipulated | | |
| 577 | American Speech-Language-Hearing Association; "Loud Noise Dangers," https://www.asha.org/public/hearing/Loud-Noise-Dangers/, retrieved 5/24/2019. | Disputed | Disputed | FRE 802, 805, 901 | |
| 578 | American Speech-Language-Hearing Association, "Recreational Firearm Noise Exposure," https://www.asha.org/public/hearing/Recreational-Firearm-Noise-Exposure/, retrieved 5/24/2019. | Disputed | Disputed | FRE 802, 805, 901 | |

PRETRIAL ORDER
(NO. 2:17-CV-00738-TSZ) - 52

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 579 | Luepke P, et al.; "An Evaluation of Laminated Side Window Glass Performance During Rollover," SAE Paper No. 2007-01-0367, Society of Automotive Engineers, Warrendale, PA, 2007. | Disputed | Disputed | FRE 802, 805, 901 | |
| 580 | NHTSA, "The 100 Car Naturalistic Driving Study, Phase I – Experimental Design," DOT HS 808 536, 2002. | Disputed | Disputed | FRE 802, 805, 901 | |
| 581 | NHTSA, "The 100-Car Naturalistic Driving Study, Phase II – Results of the 100-Car Field Experiment," DOT HS 810 593, 2006 | Disputed | Disputed | FRE 802, 805, 901 | |
| 582 | Nyquist GW, et al.; "Pick-Up Truck Rear Window Tempered Glass as a Head Restraint – Head and Neck Loads Relative to Injury Reference Criteria," SAE Paper No. 841658, Society of Automotive Engineers, Warrendale, PA, 1984. | Disputed | Disputed | FRE 802, 805, 901 | |
| 583 | OSHA, "Worker Safety Series: Protecting Yourself from Noise in Construction," OSHA 3498-12N, 2011. | Disputed | Disputed | FRE 802, 805, 901 | |
| 584 | Patrick LM; "Human Tolerance to Impact – Basis for Safety Design," SAE Paper No. 650171, Society of Automotive Engineers, Warrendale, PA, 1965. | Disputed | Disputed | FRE 401, 402, 403, 802, 805, 901 | |
| 585 | Patrick LM; "Glazing for Motor Vehicles – 1995," SAE Paper No. 952717, Society of Automotive Engineers, Warrendale, PA, 1995. | Disputed | Disputed | FRE 802, 805, 901 | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 586 | Patrick LM; "A Primer on Automotive Glazing – Part 1," Automotive Engineering, July 1996. | Disputed | Disputed | FRE 802, 805, 901 | |
| 587 | Patrick LM; "A Primer on Automotive Glazing – Part 2," Automotive Engineering, August 1996. | Disputed | Disputed | FRE 802, 805, 901 | |
| 588 | Pierce J, et al.; "Retention Characteristics of Production Laminated Side Windows," SAE Paper No. 2007-01-0376, Society of Automotive Engineers, Warrendale, PA, 2007. | Disputed | Disputed | FRE 802, 805, 901 | |
| 589 | *The Abbreviated Injury Scale 2005 Revision, Update 2008.* Association for the Advancement of Automotive Medicine, Des Plaines, Illinois. | Disputed | Disputed | FRE 802, 805, 901 | |
| 590 | *The Abbreviated Injury Scale 2015 Revision.* Association for the Advancement of Automotive Medicine, Chicago, Illinois. | Disputed | Disputed | FRE 802, 805, 901 | |
| 591 | Lawn, B.R. and Marshall, D.B., "Indentation Fracture and Strength Degradation in Ceramics," in Fracture Mechanics of Ceramics, vol. 3, Plenum Press, pp. 205-229 (1978). | Disputed | Disputed | FRE 802, 805, 901 | |
| 592 | Marshall, D.B., Lawn, B.R., and Chantikul, P., "Residual Stress Effects in Sharp Contact Cracking, Part 2 Strength Degradation," Journal of Materials Science, 14 (1979), pp. 2225-2235. | Disputed | Disputed | FRE 802, 805, 901 | |

PRETRIAL ORDER
(NO. 2:17-CV-00738-TSZ) - 54

| | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 593 | Tempered Safety Glass from International Building Code, Glass and Glazing; https://codes.iccsafe.org /content/IBC2015/chapt er-24-glass-and-glazing | Disputed | Disputed | FRE 401, 402, 403,802, 805, 901 | |
| 594 | Redner, A.S. and Hoffman, B.R., Detection of Tensile Stresses Near Edges of Laminated and Tempered Glass, Glass Processing Days, 18–21 June 2001, www.glassfiles.com. | Disputed | Disputed | FRE 802, 805, 901 | |
| 595 | Buckling Mechanics from Gere, J.M. and Timoshenko, S.P., Mechanics of Materials, Second edition, PWS Publishers, p. 559 (1984). | Disputed | Disputed | FRE 802, 805, 901 | |
| 596 | Krohn, M.H. et al., Effect of Enameling on the Strength and Dynamic Fatigue of Soda–Lime–Silica Float Glass, J. Am. Ceram. Soc., 85 [10] 2507–14 (2002). | Disputed | Disputed | FRE 802, 805, 901 | |
| 597 | Ministry of Land, Infrastructure and Transport, and Korea Automobile Testing and Research Institute, Overall Review of CPA (ceramic printed area). | Stipulated | Stipulated | | |
| 598 | Lee, K. B. et al., A study on toughened glass used for vehicles and its testing methods, Proceedings of the 24th Enhanced Safety of Vehicles conference, June 2015. | Disputed | Disputed | FRE 802, 805, 901 | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
|------|-------------|--------------|---------------|-----------|----------|
| **DEFENDANT'S EXHIBITS** |||||
| 599 | Contact Stresses from Young, W. C., Roark's Formulas for Stress and Strain, McGraw-Hill Book Co., Sixth edition, p. 650 (1989). | Disputed | Disputed | FRE 802, 805, 901 | |
| 600 | Lawn, B.R. and Marshall, D.B., "Contact fracture resistance of physically and chemically tempered glass plates: a theoretical model," Physics and Chemistry of Glasses, vol. 18, no. 1, February 1977, pp. 7-18. | Disputed | Disputed | FRE 802, 805, 901 | |
| 601 | Applied Survival Analysis" by Hosmer, D., and S. Lemeshow, Wiley 1999; "An Introduction to Survival Analysis Using Stata", revised 3rd edition by Cleves, Gould and Gutierrez, Stata Press, 2016. | Disputed | Disputed | FRE 802, 805, 901 | |
| 602 | Fleiss, J.L., B Levin, and M.C. Paik, *Statistical Methods for Rates and Proportions* (Hoboken, New Jersey: John Wiley & Sons, Inc., 2003). | Disputed | Disputed | FRE 802, 805, 901 | |
| 603 | Carhart, M – CV. | Disputed | Disputed | FRE 802, 805, 901 | |
| 604 | Carhart, M - Expert Report. | Disputed | Disputed | FRE 802, 805, 901 | |
| 605 | Eikey, C – CV. | Disputed | Disputed | FRE 802, 805, 901 | |
| 606 | Eikey, C - Expert Report. | Disputed | Disputed | FRE 802, 805, 901 | |
| 607 | Padmanaban, J – CV. | Disputed | Disputed | FRE 802, 805, 901 | |
| 608 | Padmanaban, J - Expert Report. | Disputed | Disputed | FRE 802, 805, 901 | |
| 609 | Taylor, P – CV. | Disputed | Disputed | FRE 802, 805, 901 | |
| 610 | Taylor, P - Expert Report. | Disputed | Disputed | FRE 802, 805, 901 | |

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

| | | DEFENDANT'S EXHIBITS | | | | |
|---|---|---|---|---|---|---|
| Ex # | Description | Authenticity | Admissibility | Objection | Admitted |
| 611 | Verghese, P – CV. | Disputed | Disputed | FRE 802, 805, 901 | |
| 612 | Verghese, P – Report. | Disputed | Disputed | FRE 802, 805, 901; Plaintiffs' MILs (as to Howd vehicle and related inspection and testing) | |
| 613 | Any exhibits listed by Plaintiff. | | | | |
| 614 | Any materials produced by Plaintiffs. | Disputed | Disputed | Objections reserved | |
| 615 | Any and all impeachment exhibits. | Disputed | Disputed | Objections reserved | |
| 616 | Any and all rebuttal exhibits. | Disputed | Disputed | Objections reserved | |
| 617 | Any and all deposition transcripts and exhibits. | Disputed | Disputed | Objections reserved | |
| 618 | Any and all photographs produced by Plaintiffs. | Disputed | Disputed | Objections reserved | |
| 619 | Ford may use any pleadings and discovery responses from Plaintiff consistent with applicable rules; however, Ford does not intend to admit referenced pleadings or discovery as trial exhibits. | Disputed | Disputed | Objections reserved | |
| 620 | Autoglass Professionals Workorder dated 2/10/2017. [PL-BEATY_000003] | Stipulated | Stipulated | Trial Stip | |

The parties' objection code:

| Code | Meaning |
|---|---|
| Incomplete | Incomplete. |
| MIL | Subject of Motion(s) *in Limine*. |
| Trial Stip | Referring to the Parties' trial stipulation at Dkt. #285. |

## ACTION BY THE COURT

1.     This case is scheduled for a five-day trial before a jury commencing on February 27, 2023.

PRETRIAL ORDER
(NO. 2:17-CV-00738-TSZ) - 57

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

2.      Trial briefs shall be submitted to the Court on or before February 10, 2023.

3.      The Court will propose instructions to the Parties. The Parties shall file objections and alternate instructions by February 16, 2023 at 9 a.m. Pacific.

4.      The Court will propose voir dire questions to the Parties. The Parties shall file objections and alternatives or additional questions by February 16, 2023 at 9 a.m. Pacific.

5.      The parties have agreed that they will prepare their video clips of deposition testimony once the Court has ruled on the parties' designations, counter-designations, and objections.

This order has been approved by the parties as evidenced by the signatures of their counsel. This order shall control the subsequent course of the action unless modified by a subsequent order. This order shall not be amended except by order of the court pursuant to agreement of the parties or to prevent manifest injustice.

RESPECTFULLY SUBMITTED AND DATED this 10th day of February, 2023.

By: /s/ William A. Ladnier
Gregory F. Coleman (pro hac vice)
Email: gcoleman@milberg.com
Mark E. Silvey (pro hac vice)
Email: msilvey@milberg.com
Adam E. Edwards (pro hac vice)
Email: aedwards@milberg.com
William A. Ladnier (pro hac vice)
Email: wladnier@milberg.com
Virginia A. Whitener (pro hac vice)
Email: gwhitener@milberg.com
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN PLLC
800 South Gay Street, Suite 1100
Knoxville, Tennessee 37929
Telephone: (866) 252-0878
Facsimile (865) 522-0049
-and-
Beth E. Terrell, WSBA No 26759
Email: bterrell@terrellmarshall.com
Amanda M. Steiner, WSBA No. 29147
Email: asteiner@terrellmarshall.com
Benjamin Drachler, WSBA No. 51021
Email: bdrachler, WSBA No. 51021

By:/s/Caryn Geraghty Jorgensen
Caryn Geraghty Jorgensen, WSBA #27514
Email: Caryn.Jorgensen@stokeslaw.com
John T. Fetters, WSBA #40800
Email: John.Fetters@stokeslaw.com
Brett T. MacIntyre, WSBA #46572
Email: Brett.MacIntyre@stokeslaw.com
STOKES LAWRENCE, P.S.
1420 Fifth Avenue, Suite 3000
Seattle, WA 98101
Phone: 206-812-7463
-and-
Cari K. Dawson, Admitted Pro Hac Vice
Email: cari.dawson@alston.com
ALSTON & BIRD LLP
One Atlantic Center
1201 West Peachtree Street, Suite 4900
Atlanta, Georgia 30309
Telephone: (404) 881-7766
Facsimile: (404) 881-7777
-and-
Bradley W. Petersen, Admitted Pro Hac Vice
Email: bpetersen@slatterypetersen.com
SLATTERY PETERSEN LLC

PRETRIAL ORDER
(NO. 2:17-CV-00738-TSZ) - 58

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000

TERRELL MARSHALL LAW GROUP PLLC
936 North 34th Street, Suite 300
Seattle, Washington 98103
Telephone: (206) 816-6603
Facsimile:  (206) 319-5450
                              -and-
Mitchell M. Breit (*pro hac vice*)
Email: mbreit@milberg.com
MILBERG COLEMAN BRYSON
PHILLIPS GROSSMAN PLLC
100 Garden City Plaza, Suite 500
Garden City, New York 11530
Telephone: (347) 668-8445
                              -and-
Eric S. Johnson (*pro hac vice*)
Email: ejohnson@simmonsfirm.com
SIMMONS HANLY CONROY
One Court Street
Alton, Illinois 62002
Telephone: (618) 259-2222

*Attorneys for Plaintiffs*

340 East Palm Lane, Suite 250
Phoenix, Arizona 85004
Telephone: (602) 507-6108
                              -and-
Sherry A. Rozell, Admitted Pro Hac Vice
Email: sherry.rozell@mcafeetaft.com
MCAFEE & TAFT
Two West 2nd Street, Suite 1100
Williams Tower II
Tulsa, OK 74103
Phone: (918) 587-0000
                              -and-
Andrew J. Clopton, Admitted Pro Hac Vice
Email: aclopton@jonesday.com
JONES DAY
150 West Jefferson, Suite 2100
Detroit, Michigan 48226

*Attorneys for Ford Motor Company*

approved 2/17/23

Thomas Zilly

USDJ.

STOKES LAWRENCE, P.S.
1420 FIFTH AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101-2393
(206) 626-6000